IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| | |
|---|---|
| MICHAEL WILKINS and KENNETH MILLS, on behalf of himself and others similarly situated,<br><br>　　　　　　Plaintiffs,<br><br>　　v.<br><br>HSBC BANK NEVADA, N.A. and HSBC CARD SERVICES, INC.,<br><br>　　　　　　Defendants. | NO. 1:14-cv-00190 JFH-MV<br><br><u>DEMAND FOR JURY TRIAL</u> |

**CORRECTED DECLARATION OF BETH E. TERRELL IN SUPPORT OF CLASS COUNSEL'S REPORT REGARDING FINAL ORDER REQUESTING ADDITIONAL INFORMATION**

I, Beth E. Terrell, declare as follows:  I am a member of the law firm of Terrell Marshall Daudt & Willie PLLC ("TMDW"), counsel of record for Plaintiffs in this matter.  I am admitted to practice before this Court and am a member in good standing of the bars of the States of Washington and California.  I respectfully submit this declaration in support of Class Counsel's Report Regarding Final Order Requesting Additional Information.  Except as otherwise noted, I have personal knowledge of the facts set forth in this declaration, and could testify competently to them if called to do so.

　　1.　　Pursuant to the Court's Final Order Requesting Additional Information (Dkt. No. 94) ("Final Order"), Class Counsel have compiled summary information from seventy-three finally approved class action settlements since 2010 under the Telephone Consumer Protection Act ("TCPA") for which publicly available information exists.  Class Counsel's research located

- 1 -

settlements from within the Fifth (one settlement), Seventh (thirty-eight settlements), and Ninth Circuits (twenty-five).  Class Counsel also researched approved TCPA settlements within the Second Circuit but did not find any.  Under my supervision, attorneys and staff at my firm compiled Class Counsel's research into the summaries attached as <u>Exhibit A</u> to this declaration.

2.      In addition, Class Counsel compiled summary information from TCPA class action settlements in the Sixth (three settlements), Eighth (two settlements cases), Tenth (one settlement), and Eleventh Circuits (three settlements), if they encountered these cases.  Under my supervision, attorneys and staff at my firm compiled these additional cases into the summaries attached as <u>Exhibit B</u> to this declaration.

3.      When creating the summaries, we did our best to conform to the format that this Court requested in its Final Order.  If certain categories of information that the Court requested were not publicly available, we so indicated within the summary.  We also provided explanations where we thought it would help the Court better understand the settlement.  For example, if class members were paid in merchandise coupons rather than cash, we indicated this in the summary.

4.      For all summaries, when calculating the "Total Fund," Class Counsel calculated only amounts that the defendants **actually paid** pursuant to the settlement to the extent that information was publicly available.  This included fees awarded, settlement administration expenses, claims paid, and any cy pres payment.  However, where Class Counsel had to construct a common fund by adding together the amounts actually paid in claims, fees, and administrative expenses, they **did not include** any incentive payments to the class representatives or any litigation costs and expenses incurred by counsel in this "Total Fund" number.

5.      Some of the TCPA settlements were **not** true non-reversionary common funds.  For example, some settlements made "up to" a certain dollar amount "available" to the class, but there is no indication whether the class actually received that amount because unclaimed funds reverted back to the defendant.  Other settlements paid attorneys' fees separately from the amount made available to the class.  In such cases, Class Counsel indicated in a parenthetical the

total amount that the defendant "made available" to the class to pay claims, fees, costs, cy pres, administration expenses, and incentive awards.

6.　　As the court requested, Class Counsel calculated the ratio of the fee award to the fund less any *cy pres* distribution and administration expenses ("Fee Award as Percentage of Fund Less Admin & Cy Pres").

7.　　If the total amount that the defendant made available to the class differed from the amount the defendant actually paid out (or if the only available information was the total amount made available to the class), we also included the ratio of the fee award to the total amount made available to the Class ("Fee Award as Percentage of Total Amount Available").

8.　　For all settlements, Class Counsel calculated the "Lodestar Hourly Rate" by dividing the total reported lodestar by the number of reported hours.

9.　　For cases where information was available, the survey Class Counsel conducted shows that 55% of the TCPA class settlements approved within the Seventh Circuit since 2010 have awarded attorneys' fees of 33% of the common fund or more.

10.　　For cases where information was available, 56% of the TCPA class settlements approved within the Ninth Circuit since 2010 have included attorneys' fees awards of 25% of the common fund or more.

11.　　If the Court reduces the settlement fund amount by excluding notice and claims administration expenditures made for the benefit of class members, the average fee award would be: (1) 44% in the Seventh Circuit; (2) 43.84% in the Ninth Circuit; and (3) 45.52% for all cases with available information in the Second, Fifth, Seventh, and Ninth Circuits.

12.　　Of the seventy-three cases Class Counsel surveyed, only one robocalling case took into account the number of calls the claimants received, *Kwan v. Clearwire Corp.*, 2:09-cv-01392 (W.D. Wash. 2009). Nine involved the sending of faxes. *See Avio, Inc. v. Creative Office Solutions, Inc.*, 2:10-cv-10622 (E.D. Mi. 2010); *Geismann, M.D., P.C. v. Allscripts Healthcare Solutions, Inc.*, 1:09-cv-05114 (N.D. Il. 2009); *Heller v. HRB Tax Group, Inc.*, 4:11-cv-01121 (E.D. Mo. 2011); *Lindsay Transmission v. Office Depot, Inc.*, 4:12-cv-00221 (E.D. Mo. 2011);

*Paldo Sign and Display Company v. Topsail Sportswear*, 1:08-cv-05959 (N.D. Il. 2008); *Saf-T-Gard International v. Vanguard Energy Services, LLC*, 1:12-cv-03671 (N.D. Il. 2012); *Sandusky Wellness Center, LLC v. Heel, Inc.*, 3:12-cv-01470 (N.D. Ohio 2012); *The Savanna Group, Inc., et al v. Trynex, Inc.*, 1:10-cv-07995 (N.D. Il. 2010); *Siding and Insulation Co. v. Beachwood Hair Clinic, Inc.*, 1:11-cv-01074 (N.D. Ohio 2011); *Targin Sign Sys., Inc. v. Preferred Chiropractic Ctr., Ltd.*, 1:09-cv-01399 (N.D. Il. 2009); *Wilder Chiropractic, Inc. v. Pizza Hut of Southern Wisconsin, Inc.*, 3:10-cv-00229 (W.D. Wis. 2010).

I declare under penalty of perjury of the laws of the State of Washington and the United States of America that the foregoing is true and correct, and that this declaration was executed in Seattle, Washington, on this 8th day of December, 2014.

DATED this 8th day of December, 2014.

_____

Beth E. Terrell, *Admitted Pro Hac Vice*

CERTIFICATE OF SERVICE

I, Beth E. Terrell, hereby certify that on December 8, 2014, I electronically filed the foregoing with the Clerk of the Court using the CM/ECF system which will send notification of such filing to the following:

Jeffrey D. Pilgrim
Email: jpilgrim@pilgrimchristakis.com
Angad S. Nagra
Email: anagra@pilgrimchristakis.com
PILGRIM CHRISTAKIS LLP
53 West Jackson Boulevard, Suite 1515
Chicago, Illinois 60604
Telephone: 312) 924-1773
Facsimile: (312) 939-0983

Lisa M. Simonetti
Email: lsimonetti@stroock.com
Julia B. Strickland
Email: jstrickland@stroock.com
Ani Azadian, *Admitted Pro Hac Vice*
Email: aazadian@stroock.com
Arjun Patibandla Rao, *Admitted Pro Hac Vice*
Email: arao@stroock.com
STROOCK & STROOCK & LAVAN LLP
2029 Century Park East, Suite 1600
Los Angeles, California 90067
Telephone: (310) 556-5800
Facsimile: (310) 556-5959

*Attorneys for Defendants*

DATED this 8th day of December, 2014.

TERRELL MARSHALL DAUDT & WILLIE PLLC

By:  /s/ Beth E. Terrell, *Admitted Pro Hac Vice*
       Beth E. Terrell, *Admitted Pro Hac Vice*
       Email: bterrell@tmdwlaw.com
       936 North 34th Street, Suite 300
       Seattle, Washington  98103-8869
       Telephone:  (206) 816-6603
       Facsimile:  (206) 350-3528

*Attorneys for Plaintiffs*

# EXHIBIT A

# 5th Circuit Cases

*Spillman v. RPM Pizza, LLC*
**Case No. 3:10-cv-00349**
**(M.D. Louisiana)**

**Settlement Details**

| Item | Amount |
|------|--------|
| **Fund Information** | |
| Total Fund | $3,058,056 |
| *(The defendant made $9,750,000 available to the class.)* | |
| Administrative Costs | $ 519,261 |
| Cy Pres Award | $ 0 |
| Fund Less Admin & Cy Pres | $ 2,538,795 |
| Fee Award | $ 2,535,000 |
| Fee Award as Percentage of Fund Less Admin & Cy Pres | 99.8% |
| Fee Award as Percentage of Total Amount Available | 27.4% |
| | |
| **Lodestar Information** | |
| Lodestar Total | $ 891,960 |
| Lodestar Hours | 2,871.4 |
| Lodestar Hourly Rate | $ 310.64 |
| Lodestar Multiplier | 2.84 |
| | |
| **Class Information** | |
| Class Members | 1,400,000 |
| Claimants | 253 |
| Claim Rate | 0.018% |
| Estimated Recovery Per Claimant | $ 15 |
| Actual Recovery Per Claimant | $ 15 |

# 7th Circuit Cases

### *Able Home Health v. Oxygen Qualifying Servs., Inc.*
### Case No. 3:09-cv-50128
### (N.D. Illinois)
### Settlement Details

| Item | Amount |
|------|--------|
| **Fund Information** | |
| Total Fund | $ 270,000 |
| Administrative Costs | Not Publicly Available |
| Cy Pres Award | $ 91,500 |
| Fund Less Cy Pres | $ 178,500 |
| *(Admin costs not publicly available.)* | |
| Fee Award | $ 81,000 |
| Fee Award as Percentage of Fund Less Cy Pres | 45.4% |
| *(Admin costs not publicly available.)* | |
| Fee Award as Percentage of Total Amount Available | 30% |
| | |
| **Lodestar Information** | |
| Lodestar Total | Not Publicly Available |
| Lodestar Hours | Not Publicly Available |
| Lodestar Hourly Rate | Not Publicly Available |
| Lodestar Multiplier | Not Publicly Available |
| | |
| **Class Information** | |
| Class Members | 20,936 |
| Claimants | 191 |
| Claim Rate | 0.9% |
| Estimated Recovery Per Claimant | $ 500 |
| Actual Recovery Per Claimant | $ 500 |

### *Addison Automatics, Inc. v. Precision Electronic Class, Inc., et al.*
### Case No. 1:10-cv-06903
### (N.D. Illinois)
#### Settlement Details

| __Item__ | __Amount__ |
|---|---|
| **Fund Information** | |
| Total Fund | $ 85,000 |
| *(This is the amount the defendant made available to the class. A $15,875,500 judgment was entered and was to be pursued through defendant's insurance policies.)* | |
| Administrative Costs | Not Publicly Available |
| Cy Pres Award | $ 0 |
| Fund Less Admin & Cy Pres | Not Publicly Available |
| Fee Award | 1/3 of future recovery |
| Fee Award as Percentage of Fund Less Admin & Cy Pres | Not Publicly Available |
| Fee Award as Percentage of Total Amount Available | 33% of future recovery |
| | |
| **Lodestar Information** | |
| Lodestar Total | Not Publicly Available |
| Lodestar Hours | Not Publicly Available |
| Lodestar Hourly Rate | Not Publicly Available |
| Lodestar Multiplier | Not Publicly Available |
| | |
| **Class Information** | |
| Class Members | 31,751 faxes |
| Claimants | Not Publicly Available |
| Claim Rate | Not Publicly Available |
| Estimated Recovery Per Claimant | Not Publicly Available |
| Actual Recovery Per Claimant | Not Publicly Available |

*Balbarin v. North Star Capital Acquisition, LLC, et al.*
## Case No. 1:10-cv-01846
## (N.D. Illinois)
### Settlement Details

| Item | Amount |
|---|---|
| **Fund Information** | |
| Total Fund | $ 500,000 |
| Administrative Costs | $ 8,719 |
| Cy Pres Award | $ 93,747 |
| Fund Less Admin & Cy Pres | $ 397,534 |
| Fee Award | $ 166,667 |
| Fee Award as Percentage of Fund Less Admin & Cy Pres | 41.9% |
| Fee Award as Percentage of Total Amount Available | 33.3% |
| | |
| **Lodestar Information** | |
| Lodestar Total | $ 183,438 |
| Lodestar Hours | 561.8 |
| Lodestar Hourly Rate | $ 327 |
| Lodestar Multiplier | 0.91 |
| | |
| **Class Information** | |
| Class Members | 1,395 |
| Claimants | 1,395 |
| Claim Rate | 100% |
| Estimated Recovery Per Claimant | $ 211 |
| Actual Recovery Per Claimant | $ 211 |

*Brian J. Wanca, J.D., P.C. v. L.A. Fitness International, LLC*
## Case No. 11-cv-4311
## (Cir. Ct. Lake County, Illinois)
### Settlement Details

| Item | Amount |
|---|---|
| **Fund Information** | |
| Total Fund | Not Publicly Available |
| *(The defendant made $1,089,000 available to the class. There is no publicly available information regarding the amount the class actually received.)* | |
| Administrative Costs | Not Publicly Available |
| Cy Pres Award | Not Publicly Available |
| Fund Less Admin & Cy Pres | Not Publicly Available |
| *(Admin costs and cy pres award not publicly available.)* | |
| Fee Award | $ 359,370 |
| Fee Award as Percentage of Fund Less Admin & Cy Pres | Not Publicly Available |
| Fee Award as Percentage of Total Amount Available | 33% |
| | |
| **Lodestar Information** | |
| Lodestar Total | Not Publicly Available |
| Lodestar Hours | Not Publicly Available |
| Lodestar Hourly Rate | Not Publicly Available |
| Lodestar Multiplier | Not Publicly Available |
| | |
| **Class Information** | |
| Class Members | Not Publicly Available |
| Claimants | Not Publicly Available |
| Claim Rate | Not Publicly Available |
| Estimated Recovery Per Claimant | Not Publicly Available |
| Actual Recovery Per Claimant | Not Publicly Available |

### *Cain v. Consumer Portfolio Servs., Inc.*
### Case No. 1:10-cv-02697
### (N.D. Illinois)
#### Settlement Details

| Item | Amount |
|------|--------|
| **Fund Information** | |
| Total Fund | $ 447,448 |
| *(This includes the amount paid to claimants and the fee award. The total fund that defendants made available was $1,100,000.)* | |
| Administrative Costs | Not Included in Fund |
| *(Defendant made $5,000 available for admin costs. This amount was excluded from the Total Fund amount per the settlement agreement.)* | |
| Cy Pres Award | $ 0 |
| Fund Less Admin & Cy Pres | $ 447,448 |
| *(Admin costs were excluded from the Total Fund amount per the settlement agreement.)* | |
| Fee Award | $ 363,000 |
| Fee Award as Percentage of Fund Less Admin & Cy Pres | 81.1% |
| Fee Award as Percentage of Total Amount Available | 33% |
| | |
| **Lodestar Information** | |
| Lodestar Total | Not Publicly Available |
| Lodestar Hours | Not Publicly Available |
| Lodestar Hourly Rate | Not Publicly Available |
| Lodestar Multiplier | Not Publicly Available |
| | |
| **Class Information** | |
| Class Members | 4,043 |
| Claimants | 464 |
| Claim Rate | 11.5% |
| Estimated Recovery Per Claimant | $ 182 |
| Actual Recovery Per Claimant | $ 182 |

### *CE Design Ltd. v. Cy's Crab House North, Inc.*
### Case No. 1:07-cv-05456
### (N.D. Illinois)
### Settlement Details

| <u>Item</u> | <u>Amount</u> |
|---|---|
| **Fund Information** | |
| Total Fund | Not Publicly Available |
| *(The total judgment issued by the Court was $3,647,500. There is no publicly available information regarding the amount the class actually received.)* | |
| Administrative Costs | Not Publicly Available |
| Cy Pres Award | Not Publicly Available |
| Fund Less Admin & Cy Pres | Not Publicly Available |
| Fee Award | $ 1,215,833 |
| Fee Award as Percentage of Fund Less Admin & Cy Pres | Not Publicly Available |
| Fee Award as Percentage of Total Amount Available | 33.3% |
| | |
| **Lodestar Information** | |
| Lodestar Total | Not Publicly Available |
| Lodestar Hours | Not Publicly Available |
| Lodestar Hourly Rate | Not Publicly Available |
| Lodestar Multiplier | Not Publicly Available |
| | |
| **Class Information** | |
| Class Members | 4,258 |
| Claimants | Not Publicly Available |
| Claim Rate | Not Publicly Available |
| Estimated Recovery Per Claimant | Not Publicly Available |
| Actual Recovery Per Claimant | Not Publicly Available |

### *CE Design, Ltd. v. Exterior Sys., Inc.*
### Case No. 1:07-cv-00066
### (N.D. Illinois)
#### Settlement Details

| Item | Amount |
|------|--------|
| **Fund Information** | |
| Total Fund | Not Publicly Available |
| *(The defendant made $315,334 available to the class. There is no publicly available information regarding the amount the class actually received.)* | |
| Administrative Costs | $ 250 |
| Cy Pres Award | Not Publicly Available |
| Fund Less Admin & Cy Pres | Not Publicly Available |
| Fee Award | $ 105,110 |
| Fee Award as Percentage of Fund Less Admin & Cy Pres | Not Publicly Available |
| Fee Award as Percentage of Total Amount Available | 33.3% |
| **Lodestar Information** | |
| Lodestar Total | Not Publicly Available |
| Lodestar Hours | Not Publicly Available |
| Lodestar Hourly Rate | Not Publicly Available |
| Lodestar Multiplier | Not Publicly Available |
| **Class Information** | |
| Class Members | 1,892 |
| Claimants | Not Publicly Available |
| Claim Rate | Not Publicly Available |
| Estimated Recovery Per Claimant | $ 400 |
| Actual Recovery Per Claimant | Not Publicly Available |

*Clearbrook v. RoofLifters, LLC*
**Case No. 1:08-cv-03276**
**(N.D. Illinois)**
**Settlement Details**

| <u>Item</u> | <u>Amount</u> |
|---|---|
| **Fund Information** | |
| Total Fund | $ 1,400,000 |
| Administrative Costs | $ 4,314 |
| Cy Pres Award | $ 20,049 |
| Fund Less Admin & Cy Pres | $ 1,375,636 |
| Fee Award | $ 420,000 |
| Fee Award as Percentage of Fund Less Admin & Cy Pres | 30.5% |
| Fee Award as Percentage of Total Amount Available | 30% |
| | |
| **Lodestar Information** | |
| Lodestar Total | Not Publicly Available |
| Lodestar Hours | Not Publicly Available |
| Lodestar Hourly Rate | Not Publicly Available |
| Lodestar Multiplier | Not Publicly Available |
| | |
| **Class Information** | |
| Class Members | 15,091 |
| Claimants | 565 |
| Claim Rate | 3.7% |
| Estimated Recovery Per Claimant | $ 1,603 |
| Actual Recovery Per Claimant | $ 1,603 |

*Cummings v. Sallie Mae, Inc.*
**Case No. 1:12-cv-09984**
**(N.D. Illinois)**
**Settlement Details**

| <u>Item</u> | <u>Amount</u> |
|---|---:|
| **Fund Information** | |
| Total Fund | $ 9,250,000 |
| Administrative Costs | Not Publicly Available |
| Cy Pres Award | Not Publicly Available |
| Fund Less Admin & Cy Pres | Not Publicly Available |
| Fee Award | $ 3,052,500 |
| Fee Award as Percentage of Fund Less Admin & Cy Pres | Not Publicly Available |
| Fee Award as Percentage of Total Amount Available | 33% |
| | |
| **Lodestar Information** | |
| Lodestar Total | Not Publicly Available |
| Lodestar Hours | Not Publicly Available |
| Lodestar Hourly Rate | Not Publicly Available |
| Lodestar Multiplier | Not Publicly Available |
| | |
| **Class Information** | |
| Class Members | 251,000 |
| Claimants | 31,589 |
| Claim Rate | 12.6 |
| Estimated Recovery Per Claimant | $ 179 |
| Actual Recovery Per Claimant | Not Publicly Available |

### *Desai v. ADT Security Systems*
### Case No. 1:11-cv-01925
### (N.D. Illinois)
#### Settlement Details

| Item | Amount |
|---|---|
| **Fund Information** | |
| Total Fund | $ 15,000,000 |
| *(This is a lump-sum, non-reversionary, common fund.)* | |
| Administrative Costs | $ 3,400,000 |
| Cy Pres Award | Not Publicly Available |
| Fund Less Admin | $ 11,600,000 |
| *(Cy pres award not publicly available.)* | |
| Fee Award | $ 5,000,000 |
| Fee Award as Percentage of Fund Less Admin & Cy Pres | 43.1% |
| Fee Award as Percentage of Total Amount Available | 33.3% |
| | |
| **Lodestar Information** | |
| Lodestar Total | Not Publicly Available |
| Lodestar Hours | Not Publicly Available |
| Lodestar Hourly Rate | Not Publicly Available |
| Lodestar Multiplier | Not Publicly Available |
| | |
| **Class Information** | |
| Class Members | 1,280,221 |
| Claimants | 136,440 |
| Claim Rate | Not Publicly Available |
| Estimated Recovery Per Claimant | $ 47 |
| Actual Recovery Per Claimant | Not Publicly Available |

### *Fike v. The Bureaus, Inc.*
### Case No. 1:09-cv-02558
### (N.D. Illinois)
### Settlement Details

| Item | Amount |
|---|---|
| **Fund Information** | |
| Total Fund *(This is a lump-sum, non-reversionary, common fund.)* | $800,000 |
| Administrative Costs | Not Publicly Available |
| Cy Pres Award *(The cy pres award consisted of uncashed checks only.)* | $ 21,103 |
| Fund Less Cy Pres *(Admin costs not publicly available.)* | $ 778,897 |
| Fee Award | $ 200,000 |
| Fee Award as Percentage of Fund Less Admin & Cy Pres | 25.7% |
| Fee Award as Percentage of Total Amount Available | 25% |
| | |
| **Lodestar Information** | |
| Lodestar Total | $ 125,035 |
| Lodestar Hours | 367.75 |
| Lodestar Hourly Rate | $ 340 |
| Lodestar Multiplier | 1.6 |
| | |
| **Class Information** | |
| Class Members | 58,403 |
| Claimants | 3,472 |
| Claim Rate | 6% |
| Estimated Recovery Per Claimant | $ 144 |
| Actual Recovery Per Claimant | $ 146 |

### *Garret, et al. v. Sharps Compliance, Inc.*
### Case No. 1:10-cv-04030
### (N.D. Illinois)
### Settlement Details

| Item | Amount |
|------|--------|
| **Fund Information** | |
| Total Fund | $ 350,000 |
| Administrative Costs | $ 48,364 |
| Cy Pres Award | $ 4,363 |
| Fund Less Admin & Cy Pres | $ 297,273 |
| Fee Award | $ 105,000 |
| Fee Award as Percentage of Fund Less Admin & Cy Pres | 35.3% |
| Fee Award as Percentage of Total Amount Available | 30% |
| | |
| **Lodestar Information** | |
| Lodestar Total | Not Publicly Available |
| Lodestar Hours | Not Publicly Available |
| Lodestar Hourly Rate | Not Publicly Available |
| Lodestar Multiplier | Not Publicly Available |
| | |
| **Class Information** | |
| Class Members | 60,920 |
| Claimants | 6,767 |
| Claim Rate | 11% |
| Estimated Recovery Per Claimant | $ 27-$ 29 |
| Actual Recovery Per Claimant | $ 28.13 |

### *Garrett et al. v. Ragle Dental Laboratory, Inc., et al.*
### Case No. 1:10-cv-01315
### (N.D. Illinois)
#### Settlement Details

| Item | Amount |
|---|---|
| **Fund Information** | |
| Total Fund | $ 475,000 |
| Administrative Costs | $ 5,151 |
| Cy Pres Award | $ 29,957 |
| Fund Less Admin & Cy Pres | $ 439,892 |
| Fee Award | $ 142,500 |
| Fee Award as Percentage of Fund Less Admin & Cy Pres | 32.4% |
| Fee Award as Percentage of Total Amount Available | 30% |
| | |
| **Lodestar Information** | |
| Lodestar Total | Not Publicly Available |
| Lodestar Hours | Not Publicly Available |
| Lodestar Hourly Rate | Not Publicly Available |
| Lodestar Multiplier | Not Publicly Available |
| | |
| **Class Information** | |
| Class Members | 2,063 |
| Claimants | 1,981 |
| Claim Rate | 96% |
| Estimated Recovery Per Claimant | Not Publicly Available |
| Actual Recovery Per Claimant | $ 163 |

### *Geismann, M.D., P.C. v. Allscripts Healthcare Solutions, Inc.*
### Case No. 1:09-cv-05114
### (N.D. Illinois)
#### Settlement Details

| Item | Amount |
|---|---|
| **Fund Information** | |
| Total Fund | Not Publicly Available |
| *(The defendant made $1,889,000 available to the class. There is no publicly available information regarding the amount the class actually received.)* | |
| Administrative Costs | Not Publicly Available |
| Cy Pres Award | $ 0 |
| Fund Less Admin & Cy Pres | Not Publicly Available |
| Fee Award | $ 566,700 |
| Fee Award as Percentage of Fund Less Admin & Cy Pres | Not Publicly Available |
| Fee Award as Percentage of Total Amount Available | 30% |
| | |
| **Lodestar Information** | |
| Lodestar Total | Not Publicly Available |
| Lodestar Hours | Not Publicly Available |
| Lodestar Hourly Rate | Not Publicly Available |
| Lodestar Multiplier | Not Publicly Available |
| | |
| **Class Information** | |
| Class Members | 3,736 |
| Claimants | Not Publicly Available |
| Claim Rate | Not Publicly Available |
| Estimated Recovery Per Claimant | $ 500 per fax |
| Actual Recovery Per Claimant | Not Publicly Available |

*G.M. Sign, Inc. v. Finish Thompson, Inc.*
**Case No. 1:07-cv-05953**
**(N.D. Illinois)**
**Settlement Details**

| Item | Amount |
|---|---|
| **Fund Information** | |
| Total Fund | Not Publicly Available |
| *(The defendant made $3,000,000 available to the class. There is no publicly available information regarding the amount the class actually received.)* | |
| Administrative Costs | Not Publicly Available |
| Cy Pres Award | Not Publicly Available |
| Fund Less Admin & Cy Pres | Not Publicly Available |
| Fee Award | $ 1,000,000 |
| Fee Award as Percentage of Fund Less Admin & Cy Pres | Not Publicly Available |
| Fee Award as Percentage of Total Amount Available | 33.3% |
| | |
| **Lodestar Information** | |
| Lodestar Total | $ 432,565 |
| Lodestar Hours | 924.3 |
| Lodestar Hourly Rate | $ 463 |
| Lodestar Multiplier | 2.31 |
| | |
| **Class Information** | |
| Class Members | 10,797 |
| Claimants | Not Publicly Available |
| Claim Rate | Not Publicly Available |
| Estimated Recovery Per Claimant | $ 184 |
| Actual Recovery Per Claimant | $ 184 |

### *Hanley v. Fifth Third Bank*
### Case No. 1:12-cv-01612
### (N.D. Illinois)
### Settlement Details

| Item | Amount |
|------|--------|
| **Fund Information** | |
| Total Fund | $ 4,500,000 |
| Administrative Costs | $ 418,160 |
| Cy Pres Award | $ 0 |
| Fund Less Admin & Cy Pres | $ 4,081,840 |
| Fee Award | $ 1,500,000 |
| Fee Award as Percentage of Fund Less Admin & Cy Pres | 36.7% |
| Fee Award as Percentage of Total Amount Available | 33.3% |
| | |
| **Lodestar Information** | |
| Lodestar Total | Not Publicly Available |
| Lodestar Hours | Not Publicly Available |
| Lodestar Hourly Rate | Not Publicly Available |
| Lodestar Multiplier | Not Publicly Available |
| | |
| **Class Information** | |
| Class Members | 216,498 |
| Claimants | 16,241 |
| Claim Rate | 7.5% |
| Estimated Recovery Per Claimant | $ 200 |
| Actual Recovery Per Claimant | $ 157 |

### *Hinman v. M and M Rental Center, Inc.*
### Case No. 1:06-cv-01156
### (N.D. Illinois)
#### Settlement Details

| Item | Amount |
|---|---|
| **Fund Information** | |
| Total Fund | Not Publicly Available |
| *(The defendant made $5,817,150 available to the class. There is no publicly available information regarding the amount the class actually received.)* | |
| Administrative Costs | $ 6,000 |
| Cy Pres Award | $ 0 |
| Fund Less Admin & Cy Pres | Not Publicly Available |
| Fee Award | $ 1,939,050 |
| Fee Award as Percentage of Fund Less Admin & Cy Pres | Not Publicly Available |
| Fee Award as Percentage of Total Amount Available | 33.3% |
| | |
| **Lodestar Information** | |
| Lodestar Total | Not Publicly Available |
| Lodestar Hours | Not Publicly Available |
| Lodestar Hourly Rate | Not Publicly Available |
| Lodestar Multiplier | Not Publicly Available |
| | |
| **Class Information** | |
| Class Members | 5,015 |
| Claimants | 190 |
| Claim Rate | 3.8% |
| Estimated Recovery Per Claimant | $ 534 |
| Actual Recovery Per Claimant | Not Publicly Available |

### *Holtzman v. CCH Inc.*
### Case No. 1:07-cv-07033
### (N.D. Illinois)
#### Settlement Details

| __Item__ | __Amount__ |
|---|---|
| **Fund Information** | |
| Total Fund | Not Publicly Available |
| *(The defendant made $397,000 available to the class. There is no publicly available information regarding the amount the class actually received.)* | |
| Administrative Costs | Not Publicly Available |
| Cy Pres Award | Not Publicly Available |
| Fund Less Admin & Cy Pres | Not Publicly Available |
| Fee Award | $ 132,333 |
| Fee Award as Percentage of Fund Less Admin & Cy Pres | Not Publicly Available |
| Fee Award as Percentage of Total Amount Available | 33.3% |
| | |
| **Lodestar Information** | |
| Lodestar Total | Not Publicly Available |
| Lodestar Hours | Not Publicly Available |
| Lodestar Hourly Rate | Not Publicly Available |
| Lodestar Multiplier | Not Publicly Available |
| | |
| **Class Information** | |
| Class Members | 90 |
| Claimants | 36 |
| Claim Rate | 40% |
| Estimated Recovery Per Claimant | $ 500 |
| Actual Recovery Per Claimant | $ 500 |

### *Lockett v. Mogreet, Inc.*
### Case No. 2013-CH-21352
### (Cir. Ct. Cook County, Illinois)
#### Settlement Details

| <u>Item</u> | <u>Amount</u> |
|---|---|
| **Fund Information** | |
| Total Fund | Not Publicly Available |
| *(The defendant made $16,000,000 available to the class. There is no publicly available information regarding the amount the class actually received.)* | |
| Administrative Costs | Not Publicly Available |
| Cy Pres Award | Not Publicly Available |
| Fund Less Admin & Cy Pres | Not Publicly Available |
| Fee Award | $ 2,850,000 |
| Fee Award as Percentage of Fund Less Admin & Cy Pres | Not Publicly Available |
| Fee Award as Percentage of Total Amount Available | 17.8% |
| | |
| **Lodestar Information** | |
| Lodestar Total | Not Publicly Available |
| Lodestar Hours | Not Publicly Available |
| Lodestar Hourly Rate | Not Publicly Available |
| Lodestar Multiplier | Not Publicly Available |
| | |
| **Class Information** | |
| Class Members | Not Publicly Available |
| Claimants | Not Publicly Available |
| Claim Rate | Not Publicly Available |
| Estimated Recovery Per Claimant | $ 105 |
| Actual Recovery Per Claimant | Not Publicly Available |

*Locklear Elec., Inc. v. Norma L. Lay*
**Case No. 3:09-cv-00531**
**(S.D. Illinois)**
**Settlement Details**

| Item | Amount |
|---|---|
| **Fund Information** | |
| Total Fund | $ 1,665,437 |
| *(This includes the amount paid to claimants, the admin costs, and the fee award. The total fund that defendants made available was $1,753,161.)* | |
| Administrative Costs | $ 2,369 |
| Cy Pres Award | $ 0 |
| Fund Less Admin | $ 1,663,068 |
| Fee Award | $ 584,387 |
| Fee Award as Percentage of Fund Less Admin & Cy Pres | 35.1% |
| Fee Award as Percentage of Total Amount Available | 33.3% |
| | |
| **Lodestar Information** | |
| Lodestar Total | Not Publicly Available |
| Lodestar Hours | Not Publicly Available |
| Lodestar Hourly Rate | Not Publicly Available |
| Lodestar Multiplier | Not Publicly Available |
| | |
| **Class Information** | |
| Class Members | 3,475 |
| Claimants | Not Publicly Available |
| Claim Rate | Not Publicly Available |
| Estimated Recovery Per Claimant | $ 308 |
| Actual Recovery Per Claimant | $ 308 |

*Lozano v. Twentieth Century Fox*
## Case No. 1:09-cv-06344
### (N.D. Illinois)
#### Settlement Details

| __Item__ | __Amount__ |
|---|---|
| **Fund Information** | |
| Total Fund *(The defendant made $16,000,000 available to the class. There is no publicly available information regarding the amount the class actually received.)* | Not Publicly Available |
| Administrative Costs | Not Publicly Available |
| Cy Pres Award | Not Publicly Available |
| Fund Less Admin & Cy Pres | Not Publicly Available |
| Fee Award | $ 3,750,000 |
| Fee Award as Percentage of Fund Less Admin & Cy Pres | Not Publicly Available |
| Fee Award as Percentage of Total Amount Available | 23.4% |
| **Lodestar Information** | |
| Lodestar Total | $ 1,128,112 |
| Lodestar Hours | 3,094.7 |
| Lodestar Hourly Rate | $ 365 |
| Lodestar Multiplier | 2.9 |
| **Class Information** | |
| Class Members | 98,849 |
| Claimants | Not Publicly Available |
| Claim Rate | Not Publicly Available |
| Estimated Recovery Per Claimant | $ 200 |
| Actual Recovery Per Claimant | $ 200 |

### *Martin v. Dun & Bradstreet, Inc.*
### Case No. 1:12-cv-00215
### (N.D. Illinois)
### Settlement Details

| <u>Item</u> | <u>Amount</u> |
|---|---|
| **Fund Information** | |
| Total Fund | $ 4,900,000 |
| *(This includes the amount paid to claimants, admin, costs, the cy pres award, and the fee award. The total fund that defendants made available was $7,500,000.)* | |
| Administrative Costs | $ 129,000 |
| Cy Pres Award | Not Publicly Available |
| Fund Less Admin & Cy Pres | $ 4,771,000 |
| *(Cy pres award not publicly available.)* | |
| Fee Award | $ 1,666,666 |
| Fee Award as Percentage of Fund Less Admin & Cy Pres | 34.9% |
| Fee Award as Percentage of Total Amount Available | 22.2% |
| | |
| **Lodestar Information** | |
| Lodestar Total | Not Publicly Available |
| Lodestar Hours | Not Publicly Available |
| Lodestar Hourly Rate | Not Publicly Available |
| Lodestar Multiplier | Not Publicly Available |
| | |
| **Class Information** | |
| Class Members | 65,334 |
| Claimants | 4,857 |
| Claim Rate | 7% |
| Estimated Recovery Per Claimant | $ 635 |
| Actual Recovery Per Claimant | Not Publicly Available |

### *Martin v. CCH, Inc.*
### Case No. 1:10-cv-03494
### (N.D. Illinois)

**Settlement Details**

| Item | Amount |
|---|---|
| **Fund Information** | |
| Total Fund | $ 1,224,182 |
| *(This includes the amount paid to claimants, admin costs, the cy pres award, and the fee award. The total fund that defendants made available was $2,000,000.)* | |
| Administrative Costs | $ 51,782 |
| Cy Pres Award | $ 250,000 |
| Fund Less Admin & Cy Pres | $ 1,031,964 |
| Fee Award | $ 600,000 |
| Fee Award as Percentage of Fund Less Admin & Cy Pres | 58% |
| Fee Award as Percentage of Total Amount Available | 30% |
| | |
| **Lodestar Information** | |
| Lodestar Total | $ 571,697 |
| Lodestar Hours | 1,112 |
| Lodestar Hourly Rate | $ 514 |
| Lodestar Multiplier | 1.05 |
| | |
| **Class Information** | |
| Class Members | 17,962 |
| Claimants | 2,046 |
| Claim Rate | 11.4% |
| Estimated Recovery Per Claimant | $ 150 |
| Actual Recovery Per Claimant | $ 150 |

*Martin v. TaxWorks, Inc.*
**Case No. 1:12-cv-05485**
**(N.D. Illinois)**

**Settlement Details**

| Item | Amount |
|------|--------|
| **Fund Information** | |
| Total Fund | $ 174,398 |
| *(This includes the amount paid to claimants, admin, costs, the cy pres award, and the fee award. The total fund that defendants made available was $225,000.)* | |
| Administrative Costs | $ 4,751 |
| Cy Pres Award | Not Publicly Available |
| Fund Less Admin & Cy Pres | $ 169,647 |
| *(Cy pres award not publicly available.)* | |
| Fee Award | $ 74,993 |
| Fee Award as Percentage of Fund Less Admin & Cy Pres | 44.2% |
| Fee Award as Percentage of Total Amount Available | 33.3% |
| | |
| **Lodestar Information** | |
| Lodestar Total | $ 36,850 |
| Lodestar Hours | 73.7 |
| Lodestar Hourly Rate | $ 500 |
| Lodestar Multiplier | 2 |
| | |
| **Class Information** | |
| Class Members | 906 |
| Claimants | 189 |
| Claim Rate | 21% |
| Estimated Recovery Per Claimant | $ 395 |
| Actual Recovery Per Claimant | $ 395 |

### *Miller v. Red Bull North America, Inc.*
### Case No. 1:12-cv-04961
### (N.D. Illinois)
#### Settlement Details

| __Item__ | __Amount__ |
|---|---|
| **Fund Information** | |
| Total Fund | Not Publicly Available |
| *(The defendant made $6,000,000 available to the class. There is no publicly available information regarding the amount the class actually received.)* | |
| Administrative Costs | Not Publicly Available |
| Cy Pres Award | $ 0 |
| Fund Less Admin & Cy Pres | Not Publicly Available |
| Fee Award | $ 1,275,000 |
| *(This amount includes fees and costs.)* | |
| Fee Award as Percentage of Fund Less Admin & Cy Pres | Not Publicly Available |
| Fee Award as Percentage of Total Amount Available | 21.3% |
| | |
| **Lodestar Information** | |
| Lodestar Total | $ 439,331 |
| Lodestar Hours | 877.2 |
| Lodestar Hourly Rate | $ 501 |
| Lodestar Multiplier | 2.9 |
| | |
| **Class Information** | |
| Class Members | 88,355 |
| Claimants | Not Publicly Available |
| Claim Rate | Not Publicly Available |
| Estimated Recovery Per Claimant | $ 110 |
| Actual Recovery Per Claimant | $ 110 |

*Paldo Sign and Display Company v. Topsail Sportswear*
**Case No. 1:08-cv-05959**
**(N.D. Illinois)**
**Settlement Details**

| Item | Amount |
|---|---|
| **Fund Information** | |
| Total Fund | $ 747,601 |
| *(This includes the amount paid to claimants and the fee award. The total fund that defendant made available was $2,000,000.)* | |
| Administrative Costs | Not Publicly Available |
| Cy Pres Award | Not Publicly Available |
| Fund Less Admin & Cy Pres | Not Publicly Available |
| Fee Award | $ 666,667 |
| Fee Award as Percentage of Fund Less Admin & Cy Pres | 89.2% |
| Fee Award as Percentage of Total Amount Available | 33.3% |
| | |
| **Lodestar Information** | |
| Lodestar Total | $ 254,740 |
| Lodestar Hours | 696.88 |
| Lodestar Hourly Rate | $ 366 |
| Lodestar Multiplier | 2.62 |
| | |
| **Class Information** | |
| Class Members | 10,352 |
| Claimants | 591 |
| *(Claims were submitted for 1,927 faxes.)* | |
| Claim Rate | 5.71% |
| Estimated Recovery Per Claimant | $ 42 per fax |
| Actual Recovery Per Claimant | $ 42 per fax |

### *R. Rudnick & Co. v. G.F. Protection, Inc., et al.*
### Case No. 1:08-cv-01856
### (N.D. Illinois)
#### Settlement Details

| Item | Amount |
|------|--------|
| **Fund Information** | |
| Total Fund | $ 229,750 |
| *(This includes the amount paid to claimants, the cy pres award, and the fee award. The total fund that defendants made available was $265,000.)* | |
| Administrative Costs | Not Publicly Available |
| Cy Pres Award | $ 31,750 |
| Fund Less Cy Pres | $ 201,500 |
| *(Admin costs not publicly available.)* | |
| Fee Award | $ 79,500 |
| Fee Award as Percentage of Fund Less Cy Pres | 39.5% |
| *(Admin costs not publicly available.)* | |
| Fee Award as Percentage of Total Amount Available | 30% |
| **Lodestar Information** | |
| Lodestar Total | Not Publicly Available |
| Lodestar Hours | Not Publicly Available |
| Lodestar Hourly Rate | Not Publicly Available |
| Lodestar Multiplier | Not Publicly Available |
| **Class Information** | |
| Class Members | 6,177 |
| Claimants | 244 |
| Claim Rate | 3.9% |
| Estimated Recovery Per Claimant | $ 500 |
| Actual Recovery Per Claimant | $ 500 |

### *Rojas v. Career Education Center*
### Case No. 1:10-cv-05260
### (N.D. Illinois)
#### Settlement Details

| **Item** | **Amount** |
|---|---|
| **Fund Information** | |
| Total Fund | Not Publicly Available |
| *(The defendant made $19,999,400 available to the class. There is no publicly available information regarding the amount the class actually received.)* | |
| Administrative Costs | Not Publicly Available |
| Cy Pres Award | Not Publicly Available |
| Fund Less Admin & Cy Pres | Not Publicly Available |
| Fee Award | $ 3,500,000 |
| Fee Award as Percentage of Fund Less Admin & Cy Pres | Not Publicly Available |
| Fee Award as Percentage of Total Amount Available | 17.5% |
| | |
| **Lodestar Information** | |
| Lodestar Total | $ 1,462,603 |
| Lodestar Hours | 3,482.7 |
| Lodestar Hourly Rate | $ 420 |
| Lodestar Multiplier | 2.39 |
| | |
| **Class Information** | |
| Class Members | 99,997 |
| Claimants | Not Publicly Available |
| Claim Rate | Not Publicly Available |
| Estimated Recovery Per Claimant | $ 200 |
| Actual Recovery Per Claimant | Not Publicly Available |

### *Sadowski v. Med1Online*
### Case No. 1:07-cv-02973
### (N.D. Illinois)
### Settlement Details

| Item | Amount |
|------|--------|
| **Fund Information** | |
| Total Fund | $ 345,000 |
| Administrative Costs | $ 2,819 |
| Cy Pres Award | $ 2,912 |
| Fund Less Admin & Cy Pres | $ 339,269 |
| Fee Award | $ 103,500 |
| Fee Award as Percentage of Fund Less Admin & Cy Pres | 30.5% |
| Fee Award as Percentage of Total Amount Available | 30% |
| | |
| **Lodestar Information** | |
| Lodestar Total | Not Publicly Available |
| Lodestar Hours | Not Publicly Available |
| Lodestar Hourly Rate | Not Publicly Available |
| Lodestar Multiplier | Not Publicly Available |
| | |
| **Class Information** | |
| Class Members | 16,388 |
| Claimants | 562 |
| Claim Rate | 3.4% |
| Estimated Recovery Per Claimant | $ 500 |
| Actual Recovery Per Claimant | $ 416 |

## *Saf-T-Gard Int'l v. Seiko Corp. of Am.*
## Case No. 1:09-cv-00776
## (N.D. Illinois)
### Settlement Details

| Item | Amount |
|------|--------|
| **Fund Information** | |
| Total Fund | Not Publicly Available |
| *(The defendant made $3,500,000 available to the class. There is no publicly available information regarding the amount the class actually received.)* | |
| Administrative Costs | Not Publicly Available |
| Cy Pres Award | $ 0 |
| Fund Less Admin & Cy Pres | Not Publicly Available |
| Fee Award | $ 1,155,000 |
| Fee Award as Percentage of Fund Less Admin & Cy Pres | Not Publicly Available |
| Fee Award as Percentage of Total Amount Available | 33% |
| | |
| **Lodestar Information** | |
| Lodestar Total | Not Publicly Available |
| Lodestar Hours | Not Publicly Available |
| Lodestar Hourly Rate | Not Publicly Available |
| Lodestar Multiplier | Not Publicly Available |
| | |
| **Class Information** | |
| Class Members | 26,005 |
| Claimants | 1,656 |
| Claim Rate | 6.4% |
| Estimated Recovery Per Claimant | $ 375 |
| Actual Recovery Per Claimant | $ 375 |

### *Saf-T-Gard v. Transworld Systems*
### Case No. 1:10-cv-07671
### (N.D. Illinois)
#### Settlement Details

| Item | Amount |
|---|---|
| **Fund Information** | |
| Total Fund | Not Publicly Available |
| *(The defendant made $5,356,800 available to the class, including the value of defendant's offered services ($624 per class member). There is no publicly available information regarding the amount the class actually received.)* | |
| Administrative Costs | $ 8,222 |
| Cy Pres Award | $ 92,587 |
| Fund Less Admin & Cy Pres | Not Publicly Available |
| Fee Award | $ 240,000 |
| Fee Award as Percentage of Fund Less Admin & Cy Pres | Not Publicly Available |
| Fee Award as Percentage of Total Amount Available | 4.5% |
| | |
| **Lodestar Information** | |
| Lodestar Total | $ 222,389 |
| Lodestar Hours | 665.3 |
| Lodestar Hourly Rate | $ 334 |
| Lodestar Multiplier | 1.08 |
| | |
| **Class Information** | |
| Class Members | 8,409 |
| Claimants | 124 |
| Claim Rate | Not Publicly Available |
| Estimated Recovery Per Claimant | $ 200 & $ 624 |
| Actual Recovery Per Claimant | Not Publicly Available |

### *Saf-T-Gard International v. Vanguard Energy Services, LLC*
### Case No. 1:12-cv-03671
### (N.D. Illinois)
#### Settlement Details

| Item | Amount |
|---|---|
| **Fund Information** | |
| Total Fund | $ 50,120 |
| *(This includes the amount paid to claimants and the fee award.  The total fund that defendants made available was $59,500.)* | |
| Administrative Costs | Not Publicly Available |
| Cy Pres Award | Not Publicly Available |
| Fund Less Admin & Cy Pres | Not Publicly Available |
| Fee Award | $ 19,635 |
| Fee Award as Percentage of Fund Less Admin & Cy Pres | Not Publicly Available |
| Fee Award as Percentage of Total Amount Available | 33% |
| | |
| **Lodestar Information** | |
| Lodestar Total | Not Publicly Available |
| Lodestar Hours | Not Publicly Available |
| Lodestar Hourly Rate | Not Publicly Available |
| Lodestar Multiplier | Not Publicly Available |
| | |
| **Class Information** | |
| Class Members | 82 |
| Claimants | Not Publicly Available |
| Claim Rate | Not Publicly Available |
| Estimated Recovery Per Claimant | $ 335 per fax |
| Actual Recovery Per Claimant | $ 335 per fax |

### *The Savanna Group, Inc. et al v. Trynex, Inc.*
### Case No. 1:10-cv-07995
### (N.D. Illinois)
#### Settlement Details

| Item | Amount |
|------|--------|
| **Fund Information** | |
| Total Fund<br>*(The defendant made $2,550,000 available to the class. There is no publicly available information regarding the amount the class actually received.)* | Not Publicly Available |
| Administrative Costs | Not Publicly Available |
| Cy Pres Award | $ 0 |
| Fund Less Admin & Cy Pres | Not Publicly Available |
| Fee Award | $ 850,000 |
| Fee Award as Percentage of Fund Less Admin & Cy Pres | Not Publicly Available |
| Fee Award as Percentage of Total Amount Available | 33.3% |
| **Lodestar Information** | |
| Lodestar Total | Not Publicly Available |
| Lodestar Hours | Not Publicly Available |
| Lodestar Hourly Rate | Not Publicly Available |
| Lodestar Multiplier | Not Publicly Available |
| **Class Information** | |
| Class Members | 10,223 |
| Claimants | Not Publicly Available |
| Claim Rate | Not Publicly Available |
| Estimated Recovery Per Claimant | $ 500 per fax |
| Actual Recovery Per Claimant | Not Publicly Available |

*Sawyer v. Atlas Heating and Sheet Metal Works Inc.*
**Case No. 2:10-cv-00331**
**(E.D. Wisconsin)**
**Settlement Details**

| Item | Amount |
|---|---|
| **Fund Information** | |
| Total Fund | Not Publicly Available |
| *(The defendant made $900,000 available to the class. There is no publicly available information regarding the amount the class actually received.)* | |
| Administrative Costs | Not Publicly Available |
| Cy Pres Award | $ 0 |
| Fund Less Admin & Cy Pres | Not Publicly Available |
| Fee Award | $ 315,000 |
| Fee Award as Percentage of Fund Less Admin & Cy Pres | Not Publicly Available |
| Fee Award as Percentage of Total Amount Available | 35% |
| **Lodestar Information** | |
| Lodestar Total | Not Publicly Available |
| Lodestar Hours | Not Publicly Available |
| Lodestar Hourly Rate | Not Publicly Available |
| Lodestar Multiplier | Not Publicly Available |
| **Class Information** | |
| Class Members | 3,416 |
| Claimants | Not Publicly Available |
| Claim Rate | Not Publicly Available |
| Estimated Recovery Per Claimant | $ 400 |
| Actual Recovery Per Claimant | Not Publicly Available |

### *Targin Sign Sys., Inc. v. Preferred Chiropractic Ctr., Ltd.*
### Case No. 1:09-cv-01399
### (N.D. Illinois)
#### Settlement Details

| Item | Amount |
|------|--------|
| **Fund Information** | |
| Total Fund<br>*(The defendant made $1,551,000 available to the class. There is no publicly available information regarding the amount the class actually received.)* | Not Publicly Available |
| Administrative Costs | Not Publicly Available |
| Cy Pres Award | $ 0 |
| Fund Less Admin & Cy Pres | Not Publicly Available |
| Fee Award | $ 517,000 |
| Fee Award as Percentage of Fund Less Admin & Cy Pres | Not Publicly Available |
| Fee Award as Percentage of Total Amount Available | 33.3% |
| **Lodestar Information** | |
| Lodestar Total | Not Publicly Available |
| Lodestar Hours | Not Publicly Available |
| Lodestar Hourly Rate | Not Publicly Available |
| Lodestar Multiplier | Not Publicly Available |
| **Class Information** | |
| Class Members | 3,988 |
| Claimants | Not Publicly Available |
| Claim Rate | Not Publicly Available |
| Estimated Recovery Per Claimant | $ 250 per fax |
| Actual Recovery Per Claimant | $ 250 per fax |

*Weinstein v. Airit2me, Inc., et al.*
**Case No. 1:06-cv-00484**
**(N.D. Illinois)**
**Settlement Details**

| Item | Amount |
|------|--------|
| **Fund Information** | |
| Total Fund | Not Publicly Available |
| *(The defendant made $7,000,000 available to the class. There is no publicly available information regarding the amount the class actually received.)* | |
| Administrative Costs | Not Publicly Available |
| Cy Pres Award | $ 200,000 |
| Fund Less Admin & Cy Pres | Not Publicly Available |
| Fee Award | $ 1,625,000 |
| Fee Award as Percentage of Fund Less Admin & Cy Pres | Not Publicly Available |
| Fee Award as Percentage of Total Amount Available | 23.2% |
| | |
| **Lodestar Information** | |
| Lodestar Total | $ 696,650 |
| Lodestar Hours | 1,704.4 |
| Lodestar Hourly Rate | $ 409 |
| Lodestar Multiplier | Not Publicly Available |
| | |
| **Class Information** | |
| Class Members | 18,902 |
| Claimants | Not Publicly Available |
| Claim Rate | Not Publicly Available |
| Estimated Recovery Per Claimant | $ 150 |
| Actual Recovery Per Claimant | Not Publicly Available |

### *Wilder Chiropractic, Inc. v. Pizza Hut of Southern Wisconsin, Inc.*
### Case No. 3:10-cv-00229
### (W.D. Wisconsin)
### Settlement Details

| Item | Amount |
|------|--------|
| **Fund Information** | |
| Total Fund | Not Publicly Available |
| *(The defendant made $1,296,000 available to the class. There is no publicly available information regarding the amount the class actually received.)* | |
| Administrative Costs | $ 17,392 |
| Cy Pres Award | $ 0 |
| Fund Less Admin & Cy Pres | Not Publicly Available |
| Fee Award | $ 432,000 |
| Fee Award as Percentage of Fund Less Admin & Cy Pres | Not Publicly Available |
| Fee Award as Percentage of Total Amount Available | 33.3% |
| | |
| **Lodestar Information** | |
| Lodestar Total | Not Publicly Available |
| Lodestar Hours | Not Publicly Available |
| Lodestar Hourly Rate | Not Publicly Available |
| Lodestar Multiplier | Not Publicly Available |
| | |
| **Class Information** | |
| Class Members | 1,384 |
| Claimants | Not Publicly Available |
| Claim Rate | Not Publicly Available |
| Estimated Recovery Per Claimant | $ 332 per fax |
| Actual Recovery Per Claimant | $ 332 per fax |

*Woodman, et al. v. ADT Dealer Servs. et al.*
**Case No. 2013-CH-10169**
**(Cir. Ct. Cook County, Illinois)**
**Settlement Details**

| Item | Amount |
|---|---|
| **Fund Information** | |
| Total Fund | Not Publicly Available |
| *(The defendant made $7,500,000 available to the class. There is no publicly available information regarding the amount the class actually received.)* | |
| Administrative Costs | Not Publicly Available |
| Cy Pres Award | Not Publicly Available |
| Fund Less Admin & Cy Pres | Not Publicly Available |
| Fee Award | $ 1,875,000 |
| Fee Award as Percentage of Fund Less Cy Pres | Not Publicly Available |
| Fee Award as Percentage of Total Amount Available | 25% |
| | |
| **Lodestar Information** | |
| Lodestar Total | Not Publicly Available |
| Lodestar Hours | Not Publicly Available |
| Lodestar Hourly Rate | Not Publicly Available |
| Lodestar Multiplier | Not Publicly Available |
| | |
| **Class Information** | |
| Class Members | Not Publicly Available |
| Claimants | Not Publicly Available |
| Claim Rate | Not Publicly Available |
| Estimated Recovery Per Claimant | $ 15 or $ 100 |
| Actual Recovery Per Claimant | Not Publicly Available |

# 9th Circuit Cases

### *Adams v. AllianceOne Receivables Management, Inc.*
### Case No. 3:08-cv-00248
### (S.D. California)
#### Settlement Details

| Item | Amount |
|------|--------|
| **Fund Information** | |
| Total Fund | $ 7,792,041 |
| *(This is the amount claimants received plus administrative costs, and fees. The total amount defendant made available to the class was $9,000,000.)* | |
| Administrative Costs | $ 2,549,121 |
| Cy Pres Award | $ 0 |
| Fund Less Admin & Cy Pres | $ 5,242,920 |
| Fee Award | $ 2,700,000 |
| Fee Award as Percentage of Fund Less Admin & Cy Pres | 51.5% |
| Fee Award as Percentage of Total Amount Available | 30% |
| | |
| **Lodestar Information** | |
| Lodestar Total | $ 708,660 |
| Lodestar Hours | 1,332 |
| Lodestar Hourly Rate | $ 532 |
| Lodestar Multiplier | 3.81 |
| | |
| **Class Information** | |
| Class Members | 5,627,963 |
| Claimants | 63,573 |
| Claim Rate | 1.1% |
| Estimated Recovery Per Claimant | $ 40 |
| Actual Recovery Per Claimant | $ 40 |

### *Agne v. Papa John's International, et al.*
### Case No. 2:10-cv-01139
### (W.D. Washington)
### Settlement Details

| Item | Amount |
|---|---|
| **Fund Information** | |
| Total Fund | $ 2,867,350 |
| *(This amount is the total amount paid to the class in cash plus administrative expenses and attorneys' fees. The total amount defendant made available to the class was $16,585,000.)* | |
| Administrative Costs | $ 250,000 |
| Cy Pres Award | $ 0 |
| Fund Less Admin & Cy Pres | $ 2,617,350 |
| Fee Award | $ 2,450,000 |
| Fee Award as Percentage of Fund Less Admin & Cy Pres | 93.6% |
| Fee Award as Percentage of Total Amount Available | 15% |
| | |
| **Lodestar Information** | |
| Lodestar Total | $ 3,001,094 |
| Lodestar Hours | 5,142.5 |
| Lodestar Hourly Rate | $ 584 |
| Lodestar Multiplier | 0.82 |
| | |
| **Class Information** | |
| Class Members | Not Publicly Available |
| Claimants | 3,347 |
| Claim Rate | Not Publicly Available |
| Estimated Recovery Per Claimant | Not Publicly Available |
| Actual Recovery Per Claimant | $ 50 Cash Plus $13 Merchandise |

### *Arthur, et al. v. Sallie Mae, Inc.*
### Case No. 2:10-cv-00198
### (W.D. Washington)
### Settlement Details

| Item | Amount |
|------|--------|
| **Fund Information** | |
| Total Fund | $ 24,150,000 |
| Administrative Costs | $ 6,692,637 |
| Cy Pres Award | $ 980,396 |
| Fund Less Admin & Cy Pres | $ 16,476,967 |
| Fee Award | $ 4,830,000 |
| Fee Award as Percentage of Fund Less Admin & Cy Pres | 29.3% |
| Fee Award as Percentage of Total Fund | 20% |
| | |
| **Lodestar Information** | |
| Lodestar Total | $ 1,729,885 |
| Lodestar Hours | 3,963 |
| Lodestar Hourly Rate | $ 436.51 |
| Lodestar Multiplier | 2.79 |
| | |
| **Class Information** | |
| Class Members | 7,792,256 |
| Claimants | 171,263 |
| *(This figure includes approximately 53,400 claimants who had their accounts charged off and were not eligible to receive a cash or reduction award.)* | |
| Claim Rate | 2.2% |
| Estimated Recovery Per Claimant | $ 20-$ 40 |
| Actual Recovery Per Claimant | $ 118 |

*Bellows v. NCO Financial Systems, Inc.*
**Case No. 3:07-cv-01413**
**(S.D. California)**
**Settlement Details**

| Item | Amount |
|---|---|
| **Fund Information** | |
| Total Fund | $ 499,254 |
| *(This includes the amount paid to claimants, the cy pres award, and the attorneys' fee award. The total fund that defendants made available was $950,000.)* | |
| Administrative Costs | Not Publicly Available |
| Cy Pres Award | $ 197,970 |
| Fund Less Cy Pres | $ 301,283 |
| *(Admin costs not publicly available.)* | |
| Fee Award | $ 299,254 |
| Fee Award as Percentage of Fund Less Cy Pres | 99.3% |
| Fee Award as Percentage of Total Amount Available | 31.5% |
| **Lodestar Information** | |
| Lodestar Total | $ 166,898 |
| Lodestar Hours | 430.35 |
| Lodestar Hourly Rate | $ 388 |
| Lodestar Multiplier | 1.79 |
| **Class Information** | |
| Class Members | Not Publicly Available |
| Claimants | 29 |
| Claim Rate | Not Publicly Available |
| Estimated Recovery Per Claimant | $ 70 |
| Actual Recovery Per Claimant | $ 70 |

*Chesbro v. Best Buys Stores, L.P.*
**Case No. 2:10-cv-00774**
**(W.D. Washington)**
**Settlement Details**

| Item | Amount |
|---|---|
| **Fund Information** | |
| Total Fund | $ 4,550,000 |
| Administrative Costs | $ 195,000 |
| Cy Pres Award | $ 0 |
| Fund Less Admin & Cy Pres | $ 4,355,000 |
| Fee Award | $ 1,137,500 |
| Fee Award as Percentage of Fund Less Admin & Cy Pres | 26.1% |
| Fee Award as Percentage of Total Fund | 25% |
| | |
| **Lodestar Information** | |
| Lodestar Total | $ 826,360 |
| Lodestar Hours | 1,568 |
| Lodestar Hourly Rate | $ 570 |
| Lodestar Multiplier | 1.38 |
| | |
| **Class Information** | |
| Class Members | 463,050 |
| Claimants | 5,404 |
| Claim Rate | 1.1% |
| Estimated Recovery Per Claimant | $ 100 |
| Actual Recovery Per Claimant | $ 270 |

### *Clark v. Payless ShoeSource, Inc.*
### Case No. 2:09-cv-00915
### (W.D. Washington)
### Settlement Details

| <u>Item</u> | <u>Amount</u> |
|---|---|
| **Fund Information** | |
| Total Fund | Not Available |
| *(The parties reported the total value of the settlement to be $3,809,988, which included 319,055 merchandise certificates with a face value of $10, attorneys' fees, and administrative costs.)* | |
| Administrative Costs | $ 317,604 |
| Cy Pres Award | $ 0 |
| Fund Less Admin & Cy Pres | Not Available |
| Fee Award | $ 301,834 |
| Fee Award as Percentage of Fund Less Admin & Cy Pres | Not Available |
| Fee Award as Percentage of Total Fund | 7.9% |
| | |
| **Lodestar Information** | |
| Lodestar Total | $ 241,468 |
| Lodestar Hours | 500.4 |
| Lodestar Hourly Rate | $ 483 |
| Lodestar Multiplier | 1.25 |
| | |
| **Class Information** | |
| Class Members | 319,055 |
| Claimants | 319,055 |
| Claim Rate | 100% |
| Estimated Recovery Per Claimant | $ 10 Merchandise Certificate |
| Actual Recovery Per Claimant | $ 10 Merchandise Certificate |

### *Cubbage v. The Talbots, Inc. et al.*
### Case No. 2:09-cv-00911
### (W.D. Washington)
#### Settlement Details

| __Item__ | __Amount__ |
|---|---|
| **Fund Information** | |
| Total Fund | Not Available |
| *(The parties reported the total value of the settlement to be $492,360, which included cash awards, merchandise certificates, attorneys' fees, and administrative expenses. The total amount the defendants made available was $1,570,000.)* | |
| Administrative Costs | $ 40,000 |
| Cy Pres Award | $ 0 |
| Fund Less Admin & Cy Pres | Not Available |
| Fee Award | $ 400,000 |
| Fee Award as Percentage of Fund Less Admin & Cy Pres | Not Available |
| Fee Award as Percentage of Total Amount Available | 25.5% |
| | |
| **Lodestar Information** | |
| Lodestar Total | $482,366 |
| Lodestar Hours | 704.5 |
| Lodestar Hourly Rate | $ 685 |
| Lodestar Multiplier | 0.83 |
| | |
| **Class Information** | |
| Class Members | 19,654 |
| Claimants | 936 |
| Claim Rate | 4.8% |
| Estimated Recovery Per Claimant | $ 40 Cash or $ 80 Merchandise Certificate |
| Actual Recovery Per Claimant | $ 40 Cash or $ 80 Merchandise Certificate |
| *(561 claims at $40, 367 claims at $80, and 14 where information is not publicly available.)* | |

*Ellison v. Steve Madden, Ltd.*
**Case No. 2:11-cv-05935**
**(C.D. California)**
**Settlement Details**

| Item | Amount |
|------|--------|
| **Fund Information** | |
| Total Fund | $ 4,709,450 |
| *(This includes the amount paid to claimants, administrative costs, and the attorneys' fee award. The total fund that defendants made available was $10,000,000.)* | |
| Administrative Costs | $ 459,450 |
| Cy Pres Award | $ 0 |
| Fund Less Admin & Cy Pres | $ 4,250,000 |
| Fee Award | $ 1,250,000 |
| Fee Award as Percentage of Fund Less Admin & Cy Pres | 29.4% |
| Fee Award as Percentage of Total Amount Available | 12.5% |
| | |
| **Lodestar Information** | |
| Lodestar Total | $ 739,403 |
| Lodestar Hours | 1,851.2 |
| Lodestar Hourly Rate | $ 399 |
| Lodestar Multiplier | 1.7 |
| | |
| **Class Information** | |
| Class Members | 203,254 |
| Claimants | 20,000 |
| Claim Rate | 10% |
| Estimated Recovery Per Claimant | $ 150 |
| Actual Recovery Per Claimant | $ 150 |

*Grannan v. Alliant Law Group, P.C.*
**Case No. 5:10-cv-02803**
**(N.D. California)**
**Settlement Details**

| Item | Amount |
|---|---|
| **Fund Information** | |
| Total Fund | $ 1,000,000 |
| Administrative Costs | $ 121,840 |
| Cy Pres Award | $ 54,143 |
| Fund Less Admin & Cy Pres | $ 824,017 |
| Fee Award | $ 250,000 |
| Fee Award as Percentage of Fund Less Admin & Cy Pres | 30.3% |
| Fee Award as Percentage of Total Fund | 25% |
| | |
| **Lodestar Information** | |
| Lodestar Total | $ 169,528 |
| Lodestar Hours | 265.4 |
| Lodestar Hourly Rate | $ 639 |
| Lodestar Multiplier | 1.47 |
| | |
| **Class Information** | |
| Class Members | 137,981 |
| Claimants | 1,986 |
| Claim Rate | 1.4% |
| Estimated Recovery Per Claimant | $ 300-$ 325 |
| Actual Recovery Per Claimant | $ 306 |

*Gutierrez, et al. v. Barclays Group, et al.*
**Case No. 3:10-cv-01012**
**(S.D. California)**
**Settlement Details**

| Item | Amount |
|------|--------|
| **Fund Information** | |
| Total Fund | $ 8,184,875 |
| Administrative Costs | $ 67,000 |
| Cy Pres Award | $ 0 |
| Fund Less Admin & Cy Pres | $ 8,117,875 |
| Fee Award | $ 1,574,000 |
| Fee Award as Percentage of Fund Less Admin & Cy Pres | 19.4% |
| Fee Award as Percentage of Total Fund | 19.2% |
| | |
| **Lodestar Information** | |
| Lodestar Total | $ 340,428 |
| Lodestar Hours | 803.75 |
| Lodestar Hourly Rate | $ 424 |
| Lodestar Multiplier | 4.64 |
| | |
| **Class Information** | |
| Class Members | 65,479 |
| Claimants | 65,479 |
| Claim Rate | 100% |
| Estimated Recovery Per Claimant | $ 100 |
| Actual Recovery Per Claimant | $ 100 |

### *Hovila v. Tween Brands, Inc.*
### Case No. 2:09-cv-00491
### (W.D. Washington)
#### Settlement Details

| __Item__ | __Amount__ |
|---|---|
| **Fund Information** | |
| Total Fund | Not Available |
| *(The total amount paid to the class cannot be determined based on publicly available information. The total potential recovery for the class was $4,500,000.)* | |
| Administrative Costs | $ 142,597 |
| Cy Pres Award | $ 0 |
| Fund Less Admin & Cy Pres | Not Available |
| Fee Award | $ 750,000 |
| Fee Award as Percentage of Fund Less Admin & Cy Pres | Not Available |
| Fee Award as Percentage of Total Amount Available | 16.7% |
| | |
| **Lodestar Information** | |
| Lodestar Total | $ 459,724 |
| Lodestar Hours | 618.25 |
| Lodestar Hourly Rate | $ 744 |
| Lodestar Multiplier | 1.63 |
| | |
| **Class Information** | |
| Class Members | 100,000 |
| Claimants *(As of final approval.)* | 2,690 |
| Claim Rate | 2.7% |
| Estimated Recovery Per Claimant | $ 20 Cash or $ 45 Merchandise Certificate |
| Actual Recovery Per Claimant | $ 20 Cash or $ 45 Merchandise Certificate |

*In re Jiffy Lube International, Inc. Text Spam Litig.*
## Case No. 3:11-MD-02261
### (S.D. California)
### Settlement Details

| __Item__ | __Amount__ |
|---|---|
| **Fund Information** | |
| Total Fund | Not Publicly Available |
| *(The total value of the certificates defendant issued was $39,883,585.)* | |
| Administrative Costs | Not Publicly Available |
| Cy Pres Award | $ 0 |
| Fund Less Admin & Cy Pres | Not Publicly Available |
| Fee Award | $ 4,750,000 |
| Fee Award as Percentage of Fund Less Admin & Cy Pres | Not Publicly Available |
| Fee Award as Percentage of Total Value of Certificates | 11.9% |
| | |
| **Lodestar Information** | |
| Lodestar Total | $ 1,325,490 |
| Lodestar Hours | 2,292.67 |
| Lodestar Hourly Rate | $ 578 |
| Lodestar Multiplier | 3.58 |
| | |
| **Class Information** | |
| Class Members | 2,342,239 |
| Claimants | Not Publicly Available |
| Claim Rate | Not Publicly Available |
| Estimated Recovery Per Claimant | $ 15 |
| *(Each class member received on certificate worth $15 cash and $20 in goods and services.)* | |
| Actual Recovery Per Claimant | Not Publicly Available |

*Kazemi v. Payless ShoeSource, Inc. et al.*
**Case No. 3:09-cv-05142**
**(N.D. California)**
**Settlement Details**

| Item | Amount |
|---|---|
| **Fund Information** | |
| Total Fund | Not Publicly Available |
| *(The defendant made $10,000,000 in cash and/or certificates available to the class. There is no publicly available information regarding the amount the class actually received.)* | |
| Administrative Costs | Not Publicly Available |
| Cy Pres Award | Not Publicly Available |
| Fund Less Admin & Cy Pres | Not Publicly Available |
| Fee Award | $ 1,250,000 |
| Fee Award as Percentage of Fund Less Admin & Cy Pres | Not Publicly Available |
| Fee Award as Percentage of Total Amount Available | 12.5% |
| | |
| **Lodestar Information** | |
| Lodestar Total | $ 1,036,729 |
| Lodestar Hours | 1,784.48 |
| Lodestar Hourly Rate | $ 581 |
| Lodestar Multiplier | 1.21 |
| | |
| **Class Information** | |
| Class Members | 8,500,00 |
| Claimants | 22,500 |
| Claim Rate | 1.2% |
| Estimated Recovery Per Claimant | $ 25 Merchandise Certificate |
| Actual Recovery Per Claimant | $ 25 Merchandise Certificate |

*Kramer v. Autobytel, Inc., et al.*
**Case No. 4:10-cv-02722**
**(N.D. California)**
**Settlement Details**

| Item | Amount |
|------|--------|
| **Fund Information** | |
| Total Fund | $ 12,200,000 |
| Administrative Costs | $ 1,246,933 |
| Cy Pres Award | Not Publicly Available |
| Fund Less Admin<br>*(Cy pres award not publicly available.)* | $ 10,953,067 |
| Fee Award | $ 3,050,000 |
| Fee Award as Percentage of Fund Less Admin<br>*(Cy pres award not publicly available.)* | 27.8% |
| Fee Award as Percentage of Total Fund | 25% |
| | |
| **Lodestar Information** | |
| Lodestar Total | $ 1,129,629 |
| Lodestar Hours | 2,741.7 |
| Lodestar Hourly Rate | $ 412 |
| Lodestar Multiplier | 2.7 |
| | |
| **Class Information** | |
| Class Members | 47,000,000 |
| Claimants | Not Publicly Available |
| Claim Rate | Not Publicly Available |
| Estimated Recovery Per Claimant | $ 100 |
| Actual Recovery Per Claimant | Not Publicly Available |

### *Kwan v. Clearwire Corp.*
### Case No. 2:09-cv-01392
### (W.D. Washington)
#### Settlement Details

| __Item__ | __Amount__ |
|---|---|
| **Fund Information** | |
| Total Fund | $ 6,300,000 |
| *(In addition to a cash payment of $6,300,000, defendant provided $23,000,000 in class member debt relief.)* | |
| Administrative Costs | $ 421,777 |
| Cy Pres Award | $ 0 |
| Fund Less Admin & Cy Pres | $ 5,878,223 |
| Fee Award | $ 2,900,000 |
| Fee Award as Percentage of Fund Less Admin & Cy Pres | 49.3% |
| Fee Award as Percentage of Total Fund | 46% |
| | |
| **Lodestar Information** | |
| Lodestar Total | $ 988,413 |
| Lodestar Hours | 1,759.81 |
| Lodestar Hourly Rate | $ 562 |
| Lodestar Multiplier | 2.93 |
| | |
| **Class Information** | |
| Class Members | 1,800,000 |
| Claimants | 11,686 |
| Claim Rate | 0.65% |
| Estimated Recovery Per Claimant | Not Publicly Available |
| Actual Recovery Per Claimant | $ 53 per call in cash and/or debt relief |
| *(This amount was capped at $653 per claimant in cash and/or debt relief.)* | |

### *Lemieux v. Global Credit & Collection Corp.*
### Case No. 3:08-cv-01012
### (S.D. California)
#### Settlement Details

| Item | Amount |
|------|--------|
| **Fund Information** | |
| Total Fund | $ 343,884 |
| *(This includes total amount paid to claimants, cy pres award, and attorneys' fees. The amount the defendant made available was $505,000.)* | |
| Administrative Costs | Not Publicly Available |
| Cy Pres Award | $ 111,360 |
| Fund Less Cy Pres | $ 232,524 |
| *(Admin costs not publicly available.)* | |
| Fee Award | $ 193,884 |
| Fee Award as Percentage of Fund Less Admin & Cy Pres | 83.4% |
| *(Admin costs not publicly available.)* | |
| Fee Award as Percentage of Total Amount Available | 38.4% |
| | |
| **Lodestar Information** | |
| Lodestar Total | $ 132,797 |
| Lodestar Hours | 315.5 |
| Lodestar Hourly Rate | $ 421 |
| Lodestar Multiplier | 4.46 |
| | |
| **Class Information** | |
| Class Members | 27,844 |
| Claimants | 552 |
| Claim Rate | 1.98% |
| Estimated Recovery Per Claimant | $ 70 |
| Actual Recovery Per Claimant | $ 70 |

### *Lo v. Oxnard European Motors, LLC et al.*
### Case No. 3:11-cv-01009
### (S.D. California)
### Settlement Details

| __Item__ | __Amount__ |
|---|---|
| **Fund Information** | |
| Total Fund | $ 49,100 |
| Administrative Costs | $ 4,500 |
| Cy Pres Award | $ 0 |
| Fund Less Admin & Cy Pres | $ 44,600 |
| Fee Award | $ 12,275 |
| Fee Award as Percentage of Fund Less Admin & Cy Pres | 27.5% |
| Fee Award as Percentage of Total Fund | 25% |
| | |
| **Lodestar Information** | |
| Lodestar Total | $ 72,228 |
| Lodestar Hours | 142 |
| Lodestar Hourly Rate | $ 509 |
| Lodestar Multiplier | 0.17 |
| | |
| **Class Information** | |
| Class Members | 203 |
| Claimants | 22 |
| Claim Rate | 10.8% |
| Estimated Recovery Per Claimant | Not Publicly Available |
| Actual Recovery Per Claimant | $ 1,331.23 |

### *Malta v. Freddie Mac & Wells Fargo Home Mortgage*
### Case No. 3:10-cv-01290
### (S.D. California)
### Settlement Details

| __Item__ | __Amount__ |
|---|---|
| **Fund Information** | |
| Total Fund | $ 17,078,324 |
| *(This includes the amount paid to claimants, admin costs, and the fee award. The total fund that defendant made available was $17,100,000.00.)* | |
| Administrative Costs | $ 2,997,291 |
| Cy Pres Award | $ 0 |
| Fund Less Admin & Cy Pres | $ 14,081,033 |
| Fee Award | $ 3,847,500 |
| Fee Award as Percentage of Fund Less Admin & Cy Pres | 27.3% |
| Fee Award as Percentage of Total Amount Available | 22.5% |
| | |
| **Lodestar Information** | |
| Lodestar Total | $ 746,061 |
| Lodestar Hours | 1,352.28 |
| Lodestar Hourly Rate | $ 552 |
| Lodestar Multiplier | 5.16 |
| | |
| **Class Information** | |
| Class Members | 4,337,960 |
| Claimants | 120,650 |
| Claim Rate | 2.78% |
| Estimated Recovery Per Claimant | Not Publicly Available |
| Actual Recovery Per Claimant | $ 85 |

### *Meilleur v. AT&T Corp.*
### Case No. 2:11-cv-01025
### (W.D. Washington)
### Settlement Details

| **Item** | **Amount** |
|---|---|
| **Fund Information** | |
| Total Fund | $ 973,905 |
| *(This includes the amount paid to claimants, administrative costs, and the attorneys' fee award.)* | |
| Administrative Costs | $ 75,000 |
| Cy Pres Award | $ 0 |
| Fund Less Admin & Cy Pres | $ 898,905 |
| Fee Award | $ 750,000 |
| Fee Award as Percentage of Fund Less Admin & Cy Pres | 83.4% |
| Fee Award as Percentage of Total Fund | 77% |
| | |
| **Lodestar Information** | |
| Lodestar Total | $ 388,711 |
| Lodestar Hours | 685 |
| Lodestar Hourly Rate | $ 495 |
| Lodestar Multiplier | 2.2 |
| | |
| **Class Information** | |
| Class Members | 15,386 |
| Claimants | 1,088 |
| Claim Rate | 7.07% |
| Estimated Recovery Per Claimant | $ 270/$ 135 |
| Actual Recovery Per Claimant | $ 270/$ 135 |

*Palmer v. Sprint Solutions, Inc.*
**Case No. 2:09-cv-01211**
**(W.D. Washington)**
**Settlement Details**

| Item | Amount |
|------|--------|
| **Fund Information** | |
| Total Fund | $ 5,500,000 |
| Administrative Costs | $ 1,012,825 |
| Cy Pres Award | $ 0 |
| Fund Less Admin & Cy Pres | $ 4,487,175 |
| Fee Award | $ 1,540,000 |
| Fee Award as Percentage of Fund Less Admin & Cy Pres | 34.3% |
| Fee Award as Percentage of Total Fund | 28% |
| | |
| **Lodestar Information** | |
| Lodestar Total | $ 621,000 |
| Lodestar Hours | 1,185 |
| Lodestar Hourly Rate | $ 524 |
| Lodestar Multiplier | 2.48 |
| | |
| **Class Information** | |
| Class Members | Not Publicly Available |
| Claimants | Not Publicly Available |
| *(There were 37,676 claimants as of the date of the motion for final approval.)* | |
| Claim Rate | Not Publicly Available |
| Estimated Recovery Per Claimant | Not Publicly Available |
| Actual Recovery Per Claimant | Not Publicly Available |

*Pimental v. Google, Inc.*
## Case No. 4:11-cv-02585
## (N.D. California)
### Settlement Details

| <u>Item</u> | <u>Amount</u> |
|---|---:|
| **Fund Information** | |
| Total Fund | $ 6,000,000 |
| Administrative Costs | Not Publicly Available |
| Cy Pres Award | $ 950,000-$ 1,450,000 |
| *(Final cy pres award not publicly available.)* | |
| Fund Less Admin & Cy Pres | Not Publicly Available |
| Fee Award | $ 1,500,000 |
| Fee Award as Percentage of Fund Less Admin & Cy Pres | Not Publicly Available |
| Fee Award as Percentage of Total Fund | 25% |
| | |
| **Lodestar Information** | |
| Lodestar Total | $ 820,612 |
| Lodestar Hours | 1,805.1 |
| Lodestar Hourly Rate | $ 454.61 |
| Lodestar Multiplier | 1.83 |
| | |
| **Class Information** | |
| Class Members | 185,688 |
| Claimants | 5,598 |
| *(As of final approval.)* | |
| Claim Rate | 3% |
| *(As of final approval.)* | |
| Estimated Recovery Per Claimant | $ 500 |
| Actual Recovery Per Claimant | Not Publicly Available |

*Robles v. Lucky Brand Dungarees, et al.*
**Case No. 3:10-cv-04846**
**(N.D. California)**

**Settlement Details**

| Item | Amount |
|------|--------|
| **Fund Information** | |
| Total Fund | $ 3,615,600 |
| *(Defendant made $9,900,000.00 available to the class. This figure is based on total number of claims made as of final approval plus attorneys' fees. The final total fund was likely larger given there were 90 days remaining in the claims period.)* | |
| Administrative Costs | Not Publicly Available |
| Cy Pres Award | $ 0 |
| Fund Less Admin & Cy Pres | Not Publicly Available |
| Fee Award | $ 2,400,000 |
| Fee Award as Percentage of Fund | 66.4% |
| Fee Award as Percentage of Total Amount Available | 24.2% |
| | |
| **Lodestar Information** | |
| Lodestar Total | $ 878,343 |
| Lodestar Hours | 1,803.3 |
| Lodestar Hourly Rate | $ 487 |
| Lodestar Multiplier | 2.73 |
| | |
| **Class Information** | |
| Class Members | 216,711 |
| Claimants | 12,156 |
| *(As of final approval.)* | |
| Claim Rate | 5.6% |
| *(As of final approval.)* | |
| Estimated Recovery Per Claimant | $ 100 |
| Actual Recovery Per Claimant | $ 100 |

### *Sarabi v. Weltman, Weinberg & Reis Co.*
### Case No. 3:10-cv-01777
### (S.D. California)
### Settlement Details

| Item | Amount |
|------|--------|
| **Fund Information** | |
| Total Fund | $ 1,350,000 |
| *(This was not a common fund. This amount includes the amount paid to claimants, administrative costs, and the attorneys' fee award.)* | |
| Administrative Costs | $ 600,000 |
| Cy Pres Award | $ 0 |
| Fund Less Admin & Cy Pres | $ 750,000 |
| Fee Award | $ 225,000 |
| Fee Award as Percentage of Fund Less Admin & Cy Pres | 30% |
| Fee Award as Percentage of Total Fund | 16.6% |
| **Lodestar Information** | |
| Lodestar Total | $ 166,312 |
| Lodestar Hours | 324.9 |
| Lodestar Hourly Rate | $ 512 |
| Lodestar Multiplier | 1.35 |
| **Class Information** | |
| Class Members | 577,278 |
| Claimants | 10,475 |
| Claim Rate | 1.8% |
| Estimated Recovery Per Claimant | Not Publicly Available |
| Actual Recovery Per Claimant | $ 48 |

### *Satterfield v. Simon & Schuster*
### Case No. 4:06-cv-02893
### (N.D. California)
#### Settlement Details

| <u>Item</u> | <u>Amount</u> |
|---|---|
| **Fund Information** | |
| Total Fund | Not Publicly Available |
| *(The defendant made $10,000,000 available to the class. There is no publicly available information regarding the amount the class actually received.)* | |
| Administrative Costs | Not Publicly Available |
| Cy Pres Award | $ 250,000 |
| Fund Less Admin & Cy Pres | Not Publicly Available |
| Fee Award | $ 2,500,000 |
| Fee Award as Percentage of Fund Less Admin & Cy Pres | Not Publicly Available |
| Fee Award as Percentage of Total Amount Available | 25% |
| | |
| **Lodestar Information** | |
| Lodestar Total | $ 1,323,888.00 |
| Lodestar Hours | 2,639.9 |
| Lodestar Hourly Rate | $ 501.49 |
| Lodestar Multiplier | 1.89 |
| | |
| **Class Information** | |
| Class Members | 58,079 |
| Claimants | Not Publicly Available |
| Claim Rate | Not Publicly Available |
| Estimated Recovery Per Claimant | $ 175 |
| Actual Recovery Per Claimant | $ 175 |

### *Steinfeld, et al. v. Discover Financial Services, et al.*
## Case No. 3:12-cv-01118
## (N.D. California)
### Settlement Details

| Item | Amount |
|------|--------|
| **Fund Information** | |
| Total Fund | $ 8,700,000 |
| Administrative Costs | $ 1,397,100 |
| Cy Pres Award | $ 0 |
| Fund Less Admin & Cy Pres | $ 7,302,900 |
| Fee Award | $ 2,175,000 |
| Fee Award as Percentage of Fund Less Admin & Cy Pres | 29.8% |
| Fee Award as Percentage of Total Fund | 25% |
| | |
| **Lodestar Information** | |
| Lodestar Total | $ 712,364 |
| Lodestar Hours | 1,348.4 |
| Lodestar Hourly Rate | $ 528.3 |
| Lodestar Multiplier | 3.05 |
| | |
| **Class Information** | |
| Class Members | 9,321,114 |
| Claimants | 109,154 |
| Claim Rate | 1.2% |
| Estimated Recovery Per Claimant | $ 20-$ 40 |
| Actual Recovery Per Claimant | $ 47 |

# EXHIBIT B

# 6th Circuit Cases

*Avio, Inc. v. Creative Office Solutions, Inc.*
## Case No. 2:10-cv-10622
## (E.D. Michigan)
### Settlement Details

| Item | Amount |
|---|---|
| **Fund Information** | |
| Total Fund | Not Publicly Available |
| *(The defendant made $1,587,000 available to the class. There is no publicly available information regarding the amount the class actually received because no public information exists regarding the number of faxes claimed.)* | |
| Administrative Costs | Not Publicly Available |
| Cy Pres Award | $ 0 |
| Fund Less Admin & Cy Pres | Not Publicly Available |
| Fee Award | $ 529,000 |
| Fee Award as Percentage of Fund Less Admin & Cy Pres | Not Publicly Available |
| Fee Award as Percentage of Total Amount Available | 33.3% |
| | |
| **Lodestar Information** | |
| Lodestar Total | Not Publicly Available |
| Lodestar Hours | Not Publicly Available |
| Lodestar Hourly Rate | Not Publicly Available |
| Lodestar Multiplier | Not Publicly Available |
| | |
| **Class Information** | |
| Class Members | 3,258 |
| Claimants | 483 |
| *(This amount reflects the total claims received as of final approval. There is no publicly available information regarding the number of faxes claimed.)* | |
| Claim Rate | 14.8% |
| Estimated Recovery Per Claimant | Not Publicly Available ($ 305 per fax) |
| Actual Recovery Per Claimant | Not Publicly Available ($ 305 per fax) |

*Sandusky Wellness Center, LLC v. Heel, Inc.*
**Case No. 3:12-cv-01470**
**(N.D. Ohio)**
**Settlement Details**

| Item | Amount |
|---|---|
| **Fund Information** | |
| Total Fund | $ 3,713,472 |
| *(This includes the amount paid to claimants, the cy pres award, and the fee award.  The total fund that defendants made available was $6,000,000.)* | |
| Administrative Costs | Not Publicly Available |
| Cy Pres Award | $ 196,435 |
| Fund Less Cy Pres | $ 3,517,037 |
| *(Admin costs not publicly available.)* | |
| Fee Award | $ 2,000,000 |
| Fee Award as Percentage of Fund Less Cy Pres | 56.9% |
| *(Admin costs not publicly available.)* | |
| Fee Award as Percentage of Total Amount Available | 33.3% |
| | |
| **Lodestar Information** | |
| Lodestar Total | $ 711,328 |
| Lodestar Hours | 1,620.3 |
| Lodestar Hourly Rate | $ 439 |
| Lodestar Multiplier | 2.81 |
| | |
| **Class Information** | |
| Class Members | 34,381 |
| Claimants | 6,774 |
| Claim Rate | 19.7% |
| Estimated Recovery Per Claimant | $ 224 |
| Actual Recovery Per Claimant | $ 224 |
| *(This amount represents an average paid per claimant as claims were paid on a per fax basis.)* | |

### *Siding and Insulation Co. v. Beachwood Hair Clinic, Inc.*
### Case No. 1:11-cv-01074
### (N.D. Ohio)
### Settlement Details

| **Item** | **Amount** |
|---|---|
| **Fund Information** | |
| Total Fund | $ 1,793,500 |
| *(This includes the amount paid to claimants and the fee award.  The total fund that defendants made available was $1,956,650.)* | |
| Administrative Costs | Not Publicly Available |
| Cy Pres Award | $ 0 |
| Fund Less Admin & Cy Pres | Not Publicly Available |
| Fee Award | $ 600,000 |
| Fee Award as Percentage of Fund | 33.5% |
| *(Admin costs not publicly available.)* | |
| Fee Award as Percentage of Total Amount Available | 30.6% |
| | |
| **Lodestar Information** | |
| Lodestar Total | Not Publicly Available |
| Lodestar Hours | Not Publicly Available |
| Lodestar Hourly Rate | Not Publicly Available |
| Lodestar Multiplier | Not Publicly Available |
| | |
| **Class Information** | |
| Class Members | 16,847 |
| Claimants | 1,081 |
| Claim Rate | 6.4% |
| Estimated Recovery Per Claimant | $ 500 per fax |
| Actual Recovery Per Claimant | $ 1,104 |
| *(This amount represents an average paid per claimant as claims were paid on a per fax basis.)* | |

# 8th Circuit Cases

*Heller v. HRB Tax Group, Inc.*
**Case No. 4:11-cv-01121**
**(E.D. Missouri)**
**Settlement Details**

| Item | Amount |
|---|---|
| **Fund Information** | |
| Total Fund | Not Publicly Available |
| *(The defendant made $91,150 available to the class. There is no publicly available information regarding the amount the class actually received.)* | |
| Administrative Costs | Not Publicly Available |
| Cy Pres Award | $ 0 |
| Fund Less Admin & Cy Pres | Not Publicly Available |
| Fee Award | $ 31,717 |
| Fee Award as Percentage of Fund Less Admin & Cy Pres | Not Publicly Available |
| Fee Award as Percentage of Total Amount Available | 34.8% |
| | |
| **Lodestar Information** | |
| Lodestar Total | Not Publicly Available |
| Lodestar Hours | Not Publicly Available |
| Lodestar Hourly Rate | Not Publicly Available |
| Lodestar Multiplier | Not Publicly Available |
| | |
| **Class Information** | |
| Class Members | 87 |
| Claimants | 13 |
| Claim Rate | 14.9% |
| Estimated Recovery Per Claimant | $ 550 per fax |
| Actual Recovery Per Claimant | Not Publicly Available |

*Lindsay Transmission v. Office Depot, Inc.*
**Case No. 4:12-cv-00221**
**(E.D. Missouri)**
**Settlement Details**

| Item | Amount |
|---|---|
| **Fund Information** | |
| Total Fund | Not Publicly Available |
| *(The defendant made $381,150 available to the class. There is no publicly available information regarding the amount the class actually received.)* | |
| Administrative Costs | Not Publicly Available |
| Cy Pres Award | $ 0 |
| Fund Less Admin & Cy Pres | Not Publicly Available |
| Fee Award | $ 125,780 |
| Fee Award as Percentage of Fund Less Admin & Cy Pres | Not Publicly Available |
| Fee Award as Percentage of Total Amount Available | 33% |
| | |
| **Lodestar Information** | |
| Lodestar Total | Not Publicly Available |
| Lodestar Hours | Not Publicly Available |
| Lodestar Hourly Rate | Not Publicly Available |
| Lodestar Multiplier | Not Publicly Available |
| | |
| **Class Information** | |
| Class Members | 232 |
| Claimants | Not Publicly Available |
| Claim Rate | Not Publicly Available |
| Estimated Recovery Per Claimant | $ 450-$ 550 per fax |
| Actual Recovery Per Claimant | Not Publicly Available |

# 10th Circuit Cases

### *Bailey Brothers Plumbing, Heating and Air Conditioning, Inc. v. Papa's Leatherbarn LLC*
### Case No. 5:10-cv-00080
### (W.D. Oklahoma)
### Settlement Details

| <u>Item</u> | <u>Amount</u> |
|---|---|
| **Fund Information** | |
| Total Fund | Not Publicly Available |
| *(The defendant made $1,318,000 available to the class. There is no publicly available information regarding the amount the class actually received.)* | |
| Administrative Costs | Not Publicly Available |
| Cy Pres Award | $ 0 |
| Fund Less Admin & Cy Pres | Not Publicly Available |
| Fee Award | $ 439,333 |
| Fee Award as Percentage of Fund Less Admin & Cy Pres | Not Publicly Available |
| Fee Award as Percentage of Total Amount Available | 33.3% |
| | |
| **Lodestar Information** | |
| Lodestar Total | Not Publicly Available |
| Lodestar Hours | Not Publicly Available |
| Lodestar Hourly Rate | Not Publicly Available |
| Lodestar Multiplier | Not Publicly Available |
| | |
| **Class Information** | |
| Class Members | 2,756 |
| Claimants | 321 |
| Claim Rate | 11.6 |
| Estimated Recovery Per Claimant | $ 295 |
| Actual Recovery Per Claimant | Not Publicly Available |

# 11th Circuit Cases

*Espinal v. Burger King Corp., et al.*
**Case No. 1:09-cv-20982**
**(S.D. Florida)**
**Settlement Details**

| **Item** | **Amount** |
|---|---|
| **Fund Information** | |
| Total Fund | Not Publicly Available |
| *(The defendant made $510,000 available to the class. There is no publicly available information regarding the amount the class actually received.)* | |
| Administrative Costs | Not Publicly Available |
| Cy Pres Award | Not Publicly Available |
| Fund Less Admin & Cy Pres | Not Publicly Available |
| Fee Award | $ 170,000 |
| Fee Award as Percentage of Fund Less Admin & Cy Pres | Not Publicly Available |
| Fee Award as Percentage of Total Amount Available | 33.3% |
| | |
| **Lodestar Information** | |
| Lodestar Total | $ 218,562 |
| Lodestar Hours | Not Publicly Available |
| Lodestar Hourly Rate | Not Publicly Available |
| Lodestar Multiplier | 0.78 |
| | |
| **Class Information** | |
| Class Members | 1,277 |
| Claimants | Not Publicly Available |
| Claim Rate | Not Publicly Available |
| Estimated Recovery Per Claimant | $ 250 |
| Actual Recovery Per Claimant | Not Publicly Available |

*In Re Enhanced Recovery Company, LLC,* **Telephone Consumer Protection**
**Act Litigation**
**Case No. 6:13-md-02398**
**(M.D. Florida)**
**Settlement Details**

| <u>Item</u> | <u>Amount</u> |
|---|---|
| **Fund Information** | |
| Total Fund | Not Publicly Available |
| *(This settlement included injunctive relief, only. No money was distributed to the class.)* | |
| Administrative Costs | Not Publicly Available |
| Cy Pres Award | Not Publicly Available |
| Fund Less Admin & Cy Pres | Not Publicly Available |
| Fee Award | $ 1,250,000 |
| Fee Award as Percentage of Fund Less Admin & Cy Pres | Not Publicly Available |
| | |
| **Lodestar Information** | |
| Lodestar Total | $ 1,255,843 |
| Lodestar Hours | Not Publicly Available |
| Lodestar Hourly Rate | Not Publicly Available |
| Lodestar Multiplier | Not Publicly Available |
| | |
| **Class Information** | |
| Class Members | Not Publicly Available |
| Claimants | Not Publicly Available |
| Claim Rate | Not Publicly Available |
| Estimated Recovery Per Claimant | Not Publicly Available |
| Actual Recovery Per Claimant | Not Publicly Available |

*Wojcik v. Buffalo Bills, Inc.*
## Case No. 8:12-cv-02414
## (M.D. Florida)

### Settlement Details

| Item | Amount |
|---|---|
| **Fund Information** | |
| Total Fund | $ 2,487,745 |
| *(This includes the amount paid to claimants, admin costs, and the fee award. The total fund that defendants made available was $2,487,745.)* | |
| Administrative Costs | $ 86,164 |
| Cy Pres Award | Not Publicly Available |
| Fund Less Admin | $ 2,401,581 |
| *(Cy pres award not publicly available.)* | |
| Fee Award | $ 562,500 |
| Fee Award as Percentage of Fund Less Admin | 23.4% |
| | |
| **Lodestar Information** | |
| Lodestar Total | Not Publicly Available |
| Lodestar Hours | Not Publicly Available |
| Lodestar Hourly Rate | Not Publicly Available |
| Lodestar Multiplier | Not Publicly Available |
| | |
| **Class Information** | |
| Class Members | 39,750 |
| Claimants | 2,280 |
| Claim Rate | 5.7% |
| Estimated Recovery Per Claimant | $ 58, $65, or $75 |
| Actual Recovery Per Claimant | Not Publicly Available |